# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION

**VOLUNTARY PETITION**

| IN RE: (Name of Debtor - If individual, enter Last, First, Middle) | NAME OF JOINT DEBTOR (Spouse) (Last, First, Middle) |
|---|---|
| **G&M PLUMBING, INC.** | |

| ALL OTHER NAMES used by the debtor in the last 6 years | ALL OTHER NAMES used by the co-debtor in the last 6 years |
|---|---|
| **NONE** | |

| SOCIAL SECURITY / TAX I.D. NUMBER | SOCIAL SECURITY / TAX I.D. NUMBER |
|---|---|
| 36-4191634 | |

| STREET ADDRESS OF DEBTOR | STREET ADDRESS OF JOINT DEBTOR |
|---|---|
| **2011 GRANART AVE.** <br> **SUGAR GROVE, IL 60554** | |

| County of Residence etc | County of Residence etc |
|---|---|
| KANE | |

| MAILING ADDRESS OF DEBTOR | MAILING ADDRESS OF JOINT DEBTOR |
|---|---|
| **@ GREGORY HOLOGA II** <br> **1412 C SUZY STREET** <br> **SANDWICH, IL 60548** | |

| LOCATION OF PRINCIPAL ASSETS OF BUSINESS DEBTOR | **VENUE** |
|---|---|
| **2011 GRANNART AVE.** <br> **SUGAR GROVE, IL 60554** | ■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition, or for a longer part of such 180 days than in any other District. <br> ☐ There is a Bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District. |

### INFORMATION REGARDING DEBTOR (Check applicable boxes)

**TYPE OF DEBTOR**
- ☐ INDIVIDUAL
- ☐ JOINT (HUSBAND & WIFE)
- ☐ PARTNERSHIP
- ☐ OTHER _____

- ☐ CORPORATION, PUBLICLY HELD
- ■ CORPORATION, NOT PUBLICLY HELD
- ☐ MUNICIPALITY

**CHAPTER OR SECTION OF BANKRUPTCY CODE UNDER WHICH THE PETITION IS FILED**
- ■ Chapter 7
- ☐ Chapter 11
- ☐ Chapter 13
- ☐ Chapter 9
- ☐ Chapter 12
- ☐ § 304-Case Ancillary to Foreign proceeding

**SMALL BUSINESS (Chapter 11 only)**
- ☐ Debtor is a small business as defined in 11 USC § 101
- ☐ Debtor is and elects to be considered a small business under 11 USC § 1121(e) (Optional)

**NATURE OF DEBT**
- ☐ NON-BUSINESS / CONSUMER
- ■ BUSINESS - COMPLETE A & B BELOW

**FILING FEE** (Check one box)
- ☐ Filing fee attached
- ☐ Filing fee to be paid in installments (applicable to individuals only) Must attach signed application for the Court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See official form #3

**A. TYPE OF BUSINESS**
- ☐ FARMING
- ☐ PROFESSIONAL
- ☐ RETAIL/WHOLESALE
- ☐ RAILROAD
- ☐ TRANSPORTATION
- ☐ MANUFACTURING AND MINING
- ☐ STOCKBROKER
- ☐ COMMODITY BROKER
- ■ CONSTRUCTION
- ☐ REAL ESTATE
- ☐ OTHER BUSINESS

**NAME, ADDRESS AND TELEPHONE # OF LAW FIRM OR ATTORNEY**

JOHN S. BIALLAS, ATTORNEY AT LAW
3 N 918 SUNRISE LANE
ST. CHARLES, IL 60174
(630) 513-7878 FAX (630) 513-7880

**NAME(S) OF ATTORNEY(S) DESIGNATED TO REPRESENT DEBTOR**

JOHN S. BIALLAS

☐ Debtor is not represented by an Attorney. Telephone # of Debtor ( )

**B. BRIEFLY DESCRIBE NATURE OF BUSINESS**

Commercial and Construction Plumbing Contractor

### STATISTICAL / ADMINISTRATIVE INFORMATION (U.S.C. §604)

- ☐ Debtor estimates that funds will be available for distribution to unsecured creditors
- ■ Debtor estimates that after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

**ESTIMATED NUMBER OF CREDITORS**
| 1-15 ☐ | 16-49 ☐ | 50-99 ■ | 100-199 ☐ | 200-999 ☐ | 1000-over ☐ |
|---|---|---|---|---|---|

**ESTIMATED ASSETS (in thousands of dollars)**
| Under 50 ☐ | 50-99 ☐ | 100-499 ☐ | 500-999 ☐ | 1,000-9999 ■ | 1,000-99,000 ☐ | 100,000-over ☐ |
|---|---|---|---|---|---|---|

**ESTIMATED LIABILITIES (in thousands of dollars)**
| Under 50 ☐ | 50-99 ☐ | 100-499 ☐ | 500-999 ☐ | 1,000-9999 ■ | 1,000-99,000 ☐ | 100,000-over ☐ |
|---|---|---|---|---|---|---|

**ESTIMATED NO. OF EMPLOYEES-Chapters 11 & 12 only**
| 0 ☐ | 1-19 ☐ | 20-99 ☐ | 100-999 ☐ | 1000-over ☐ |
|---|---|---|---|---|

**ESTIMATED NO. OF EQUITY SECURITY HOLDERS-Chapters 11 & 12 only**
| 0 ☐ | 1-19 ☐ | 20-99 ☐ | 100-499 ☐ | 500-over ☐ |
|---|---|---|---|---|

**THIS SPACE FOR COURT USE ONLY**

```
U.S. Bankruptcy Court
Northern District Of Illinois
Filed: 10/08/2004
Time: 15:04:45
Debtor: G&M PLUMBING INC
Case: 04-37550        Fee : 209
Chapter: 7 Rec. # : 3105425
Judge: Initials MB
341 mtg: 11/08/2004 @ 11:00AM
Trustee: JOSEPH VOILAND

1:04BK37550-BK001
```

In Re:   **G&M PLUMBING, INC.**                                   Case #

## FILING OF PLAN

For Chapter 9, 11, 12 and 13 cases only. Check appropriate box.

☐  A copy of Debtor's Proposed plan dated       is      ☐  Debtor intends to file a plan within the time
attached.                                                                 allowed by statute, rule or order of the Court.

### PRIOR BANKRUPTCY CASE FILED WITHIN THE LAST 6 YEARS

| Location where filed | Case Number | Date |
|---|---|---|
| N/A | N/A | N/A |

### PENDING BANKRUPTCY CASE FILED BY ANY SPOUSE, PARTNER, OR AFFILIATE OF THE DEBTOR

| Name of Debtor | Case Number | Date |
|---|---|---|
| N/A | N/A | N/A |
| Relationship | District | Judge |
| N/A | N/A | N/A |

## REQUEST FOR RELIEF

*Debtor is Eligible for, and requests relief in accordance with the chapter of Title 11, United States Code specified in this petition.*

### SIGNATURES.

#### ATTORNEY

X _____          9/27/04
   Signature of Attorney                             Date

| INDIVIDUAL OR JOINT DEBTORS | CORPORATE OR PARTNERSHIP DEBTOR |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct. | I declare under penalty of perjury that the information provided in this petition is true and correct and that I have been authorized to file this petition on behalf of the debtor. |

X _____              X _____
   Signature of Debtor                                     Signature of Authorized Individual

        9/27/04                                            Gregory C. Hologa  II
        Date                                               Print or type Name of Authorized Individual

X _____
   Signature of Joint Debtor                               Title of Individual Authorized by Debtor to sign this Petition

        9/27/04                                                    9/27/04
        Date                                                  Date

If debtor is a corporation filing under Chapter 11, Exhibit "A" is attached and made part of this petition.

### CERTIFICATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (SEE 11 U.S.C. § 110)

I certify that I am a Bankruptcy Petition Preparer as defined in 11 USC § 110, that I prepared this document for compensation, and that I have provided the Debtor with a copy of this document.

Printed or typed name of Petition Preparer

Social Security Number

Address          Tel #
Names and social security numbers of all other individuals who prepared or assisted in preparing this document.

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

X _____
Signature of Petition Preparer

A bankruptcy petition preparer's failure to comply with the provisions of Title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 USC § 110; 18 USC § 156

# THE UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION

## SUMMARY OF SCHEDULES

| NAME OF SCHEDULE | ATTACHED YES/NO | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A-Real property | NO | 0 | $0 | | |
| B-Personal Property | YES | 3 | $1,694,148 | | |
| C-Property Claimed as Exempt | NO | 0 | | | |
| D-Creditor Holding Secured Claims & E-Creditors Holding Unsecured Priority Claims | YES | 1 | | $824,893 | |
| | | | | $152,106 | |
| F-Creditors Holding Unsecured Nonpriority claims | YES | 8 | | $2,981,862 | |
| G-Executory Contracts and Unexpired Leases & H-Codebtors | YES | 1 | | | |
| I-Current Income of Individual Debtor(s) & J-Current Expenditure of Individual Debtor(s) | NO | 0 | | | N/A |
| | | | | | N/A |
| Total number of sheets in all Schedules | | 13 | | | |
| Total Assets | | | $1,694,148 | | |
| Total Liabilities | | | | $3,958,861 | |

- ■ THE DEBTOR HAS NO REAL ESTATE TO REPORT ON SCHEDULE A
- ☐ THE DEBTOR HAS NO CREDITORS HOLDING SECURED CLAIMS TO REPORT ON SCHEDULE D
- ☐ THE DEBTOR HAS NO CREDITORS HOLDING UNSECURED PRIORITY CLAIMS TO REPORT ON SCHEDULE E
- ☐ THE DEBTOR HAS NO CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS TO REPORT ON SCHEDULE F
- ☐ THE DEBTOR HAS NO EXECUTORY CONTRACTS OR UNEXPIRED LEASES TO REPORT ON SCHEDULE G
- ☐ THE DEBTOR HAS NO CODEBTORS TO REPORT ON SCHEDULE H

In Re:  **G&M PLUMBING, INC.**                                    **Case #**

# STATEMENT OF FINANCIAL AFFAIRS
## (QUESTIONS 1-21 BUSINESS DEBTOR)

NONE ☐

**1.  INCOME FROM EMPLOYMENT OR OPERATION OF A BUSINESS.**
STATE THE GROSS AMOUNT OF INCOME THE DEBTOR HAS RECEIVED FROM EMPLOYMENT, TRADE, OR PROFESSION, OR FROM OPERATION OF THE DEBTOR'S BUSINESS FROM THE BEGINNING OF THIS CALENDAR YEAR TO THE DATE THIS CASE WAS COMMENCED. STATE ALSO THE GROSS AMOUNTS RECEIVED DURING THE TWO YEARS IMMEDIATELY PRECEEDING THIS CALENDAR YEAR. IF A JOINT PETITION IS FILED STATE THE INCOME FOR EACH SPOUSE SEPERATELY.

| | | | |
|---|---|---|---|
| **DEBTOR GROSS EARNED INCOME THIS CALENDER YEAR** | $5,000,000.00 | **SPOUSE GROSS EARNED INCOME THIS CALENDER YEAR** | |
| **LAST YEAR** | $9,850,000.00 | **SPOUSE  LAST YEAR** | |
| **YEAR BEFORE LAST** | $9,000,000.00 | **SPOUSE  YEAR BEFORE LAST** | |

NONE ☒

**2.  INCOME OTHER THAN FROM EMPLOYMENT OR OPERATION OF BUSINESS**
STATE THE AMOUNT OF INCOME RECEIVED BY THE DEBTOR OTHER THAN FROM EMPLOYMENT, TRADE, PROFESSION, OR OPERATION OF THE DEBTOR'S BUSINESS DURING THE TWO YEARS IMMEDIATELY PRECEEDING THE COMMENCEMENT OF THIS CASE. GIVE PARTICULARS. IF A JOINT PETITION IS FILED, STATE INCOME FOR EACH SPOUSE SEPERATELY.

| | | | |
|---|---|---|---|
| **DEBTOR OTHER INCOME THIS CALENDER YEAR** | | **SPOUSE OTHER INCOME THIS CALENDER YEAR** | |
| **LAST YEAR** | | **SPOUSE  LAST YEAR** | |
| **YEAR BEFORE LAST** | | **SPOUSE YEAR BEFORE LAST** | |

NONE ☒

**3.  PAYMENTS TO CREDITORS.**
A.  LIST ALL PAYMENTS ON LOANS, INSTALLMENT PURCHASES OF GOODS AND SERVICES, AND OTHER DEBTORS, AGGREGATING  MORE THAN $600 TO ANY CREDITOR, MADE WITHIN 90 DAYS IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE.

| NAME AND ADDRESS OF CREDITOR PAID | DATE | PAYMENT | $ OWED |
|---|---|---|---|

NONE ☒

B.  LIST ALL PAYMENTS MADE WITHIN ONE YEAR IMMEDIATELY PRECEDING  THE COMMENCEMENT  OF THIS CASE TO OR FOR THE BENEFIT OF CREDITORS WHO ARE OR WERE INSIDERS.

| NAME AND ADDRESS OF CREDITOR | RELATION | DATE | PAYMENT | $ OWED |
|---|---|---|---|---|

NONE ☐

**4.  SUITS, EXECUTIONS, GARNISHMENTS AND ATTACHMENTS.**
A.  LIST ALL SUITS TO WHICH THE DEBTOR IS OR WAS A PARTY WITHIN ONE YEAR IMMEDIATELY PRECEDING THE FILING OF THIS BANKRUPTCY CASE.

| CAPTION OF SUIT AND CASE # | NATURE | COURT | STATUS |
|---|---|---|---|
| AUBURN SUPPLY V. HOLOGA/G&M | COLLECTION | ILLINOIS CIR. CT. | JMT |
| NORTHERN ILLINOIS BENEFITS V. G&M | COLLECTION | FEDERAL DISTRICT CT. | JMT |
| COOPER SUPPLY V. G&M | COLLECTION | ILLINOIS CIR. CT. | JMT |
| FERGUSON ENTERPRISES V. G&M | COLLECTION | ILLINOIS CIR. CT. | JMT |

NONE ☒

B.  DESCRIBE ALL PROPERTY THAT HAS BEEN ATTACHED, GARNISHED OR SEIZED UNDER ANY LEGAL OR EQUITABLE PROCESS WITHIN ONE YEAR IMMEDIATELY PRECEEDING THE COMMENCEMENT OF THIS CASE.

| NAME AND ADDRESS OF SEIZING PERSON | DATE | DESRIPTION & VALUE |
|---|---|---|

NONE ☒

**5.  REPOSSESSIONS, FORECLOSURES AND RETURNS.**
LIST ALL PROPERTY THAT HAS BEEN REPOSSESSED BY A CREDITOR, SOLD AT  A FORECLOSURE SALE, TRANSFERRED THROUGH A DEED IN LIEU OF FORECLOSURE OR RETURNED TO THE SELLER WITHIN ONE YEAR IMMEDIATELY PRECEEDING THE COMMENCEMENT OF THIS CASE.

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE | DESCRIPTION  / VALUE |
|---|---|---|

NONE ☒

**6.  ASSIGNMENTS AND RECEIVERSHIPS**
A.  DESCRIBE ANY ASSIGNMENT OF PROPERTY FOR THE BENEFIT OF CREDITORS MADE WITHIN 120 DAYS IMMEDIATELY PRECEEDING THE COMMENCEMENT OF THIS CASE.

| NAME AND ADDRESS OF ASSIGNEE | DATE | TERMS OF ASSIGNMENT ETC. |
|---|---|---|

In Re:                       **G&M PLUMBING, INC.**                  **Case #**

---

NONE ☒

B.  LIST ALL PROPERTY WHICH HAS BEEN IN THE HANDS OF A CUSTODIAN, RECEIVER OR COURT APPOINTED OFFICIAL WITHIN 1 YEAR IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE.

| NAME AND ADDRESS OF CUSTODIAN | COURT & CASE # | DATE | DESCRIPTION / VALUE |
|---|---|---|---|

---

NONE ☒

**7.   GIFTS**
LIST ALL THE GIFTS OR CHARITABLE CONTRIBUTIONS MADE WITHIN ONE YEAR IMMEDIATELY  PRECEDING THE COMMENCEMENT OF THIS CASE; EXCEPT ORDINARY AND USUAL GIFTS TO FAMILY MEMBERS AGGREGATING LESS THAN $200 IN VALUE PER INDIVIDUAL FAMILY MEMBER AND CHARITABLE CONTRIBUTIONS AGGREGATING LESS THAN $100 PER RECIPIENT.

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATION TO DEBTOR | DATE | DESCRIPTION / VALUE |
|---|---|---|---|

---

NONE ☒

**8.   LOSSES**
LIST ALL LOSSES FROM FIRE, THEFT, OTHER CASUALTY OR GAMBLING WITHIN ONE YEAR IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE.

| DESCRIPTION / VALUE | DESCRIPTION OF CIRCUMSTANCES | DATE | INSURED? |
|---|---|---|---|

---

NONE ☐

**9.   PAYMENTS RELATED TO DEBT COUNSELING OR BANKRUPTCY.**
LIST ALL PAYMENTS MADE OR PROPERTY TRANSFERRED BY OR ON BEHALF OF THE DEBTOR TO ANY  PERSONS, INCLUDING ATTORNEYS, FOR CONSULTATION CONCERNING DEBT CONSOLIDATION, RELIEF UNDER THE BANKRUPTCY LAW OR PREPARATION OF A PETITION IN BANKRUPTCY WITHIN ONE YEAR IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE.

| NAME AND ADDRESS OF PAYEE | PAYOR | DATE | CONSIDERATION |
|---|---|---|---|
| JOHN S. BIALLAS, ATTORNEY AT LAW<br>3 N 918 SUNRISE LANE<br>ST. CHARLES, ILL 60174<br>(630) 513-7878 FAX (630) 513-7880 | DEBTOR | 9/27/04 | 9,000.00 |

---

NONE ☒

**10.   OTHER TRANSFERS**
LIST ALL OTHER PROPERTY, OTHER THAN PROPERTY TRANSFERRED IN THE ORDINARY COURSE OF BUSINESS  OR FINANCIAL AFFAIRS OF THE DEBTOR, TRANSFERRED EITHER ABSOLUTELY OR AS SECURITY WITHIN ONE  YEAR IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE.

| NAME AND ADDRESS OF TRANSFEREE | RELATION | DATE | PROPERTY / VALUE |
|---|---|---|---|

---

NONE ☐

**11.   CLOSED FINANCIAL ACCOUNTS**
LIST ALL FINANCIAL ACCOUNTS AND INSTRUMENTS HELD IN THE NAME OF THE DEBTOR FOR THE BENEFIT OF THE DEBTOR WHICH WERE CLOSED, SOLD, OR OTHERWISE TRANSFERRED WITHIN 1  YEAR IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE. INCLUDE CHECKING, SAVINGS, OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR OTHER INSTRUMENTS, SHARES AND SHARE ACCOUNTS HELD IN BANKS, CREDIT UNIONS, PENSION FUNDS, COOPERATIVES, ASSOCIATIONS, BROKERAGE HOUSES AND OTHER FINANCIAL INSTITUTIONS.

| NAME AND ADDRESS OF INSTITUTION | TYPE | ACCOUNT # | $ AMOUNT | DATE |
|---|---|---|---|---|
| 5TH/3RD BANK | CHECKING | | $7.00 | 10/04 |

In Re:                    **G&M PLUMBING, INC.**                    **Case #**



**12.   SAFE DEPOSIT BOXES**
LIST EACH SAFE DEPOSIT BOX OR DEPOSITORY IN WHICH THE DEBTOR HAS OR HAD SECURITIES, CASH, OR OTHER VALUABLES WITHIN ONE YEAR IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE.

| NAME AND ADDRESS OF BANK, ETC. | NAME & ADDRESS OF ACCESSOR | CONTENTS, IF ANY | DATE |
|---|---|---|---|



**13.   SETOFFS**
LIST ALL SETOFFS MADE BY ANY CREDITOR, INCLUDING A BANK, AGAINST A DEBT OR DEPOSIT OF THE DEBTOR WITHIN 90 DAYS PRECEDING THE COMENCEMENT OF THIS CASE.

| NAME AND ADDRESS OF CREDITOR SETTING OFF DEBT | DATE | $ AMOUNT |
|---|---|---|

**14.   PROPERTY HELD FOR ANOTHER PERSON.**
LIST ALL PROPERTY OWNED BY ANOTHER PERSON THAT THE DEBTOR HOLDS OR CONTROLS.

| NAME AND ADDRESS OF OWNER | DESCRIPTION | VALUE | LOCATION |
|---|---|---|---|

**15.   PRIOR ADDRESS OF DEBTOR.**
IF THE DEBTOR HAS MOVED WITHIN THE LAST TWO YEARS IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE, LIST ALL PREMISES WHICH THE DEBTOR OCCUPIED DURING THAT PERIOD AND VACATED PRIOR TO THE COMMENCEMENT OF THIS CASE. IF A JOINT PETITION IS FILED, REPORT ALSO ANY SEPERATE ADDRESS OF EITHER SPOUSE.

| PRIOR ADDRESSES OF DEBTOR(S) | OTHER NAMES USED BY DEBTOR(S) | FROM | TO |
|---|---|---|---|



**16.   NATURE,LOCATION AND NAME OF BUSINESS**
A.    IF THE DEBTOR IS AN INDIVIDUAL, LIST THE NAMES AND ADDRESSES OF ALL BUSINESSES IN WHICH THE DEBTOR WAS AN OFFICER, DIRECTOR, PARTNER,OR MANAGING EXECUTIVE OF A CORPORATION, PARTNERSHIP, SOLE PROPRIETORSHIP, OR WAS A SELF-EMPLOYED PROFESSIONAL WITHIN 2 YEARS IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE, OR IN WHICH THE DEBTOR OWNED 5% OR MORE OF THE VOTING OR EQUITY SECURITIES WITHIN THE TWO YEARS IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE

B.    IF THE DEBTOR IS A PARTNERSHIP, LIST THE NAMES AND ADDRESSES OF ALL BUSINESSES IN WHICH THE DEBTOR WAS A PARTNER OR OWNED 5% OR MORE OF THE VOTING SECURITIES, WITHIN THE TWO YEARS IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE..

C.    IF THE DEBTOR IS A CORPORATION, LIST THE NAMES AND ADDRESSES OF ALL BUSINESSES IN WHICH THE DEBTOR WAS A PARTNER OR OWNED 5% OR MORE OF THE VOTING SECURITIES WITHIN THE TWO YEARS IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE.

| NAME AND ADDRESS | NATURE OF BUSINESS | FROM | TO |
|---|---|---|---|
| G&M PLUMBING<br>2011 GRANNART AVE.<br>SUGAR GROVE, IL 60554 | PLUMBING CONTRACTOR | 1996 | 2004 |

**17.   BOOKS, RECORDS AND FINANCIAL STATEMENTS**



A.   LIST ALL BOOKKEEPERS AND ACCOUNTANTS WHO WITHIN SIX YEARS IMMEDIATELY PRECEDING THE FILING OF THIS BANKRUPTCY CASE KEPT OR SUPERVISED THE KEEPING OF BOOKS AND RECORDS OF THE DEBTOR.

**NAME AND ADDRESS**                                          **DATES SERVICES RENDERED**

B.   LIST ALL FIRMS AND INDIVIDUALS. WHO WITHIN SIX YEARS IMMEDIATELY PRECEDING THE FILING OF THIS BANKRUPTCY CASE HAVE AUDITED THE BOOKS OF ACCOUNT AND RECORDS, OR PREPARED A FINANCIAL STATEMENT OF THE DEBTOR.

**NAME AND ADDRESS**                                          **DATES SERVICES RENDERED**



C.   LIST ALL FIRMS AND INDIVIDUALS. WHO AT THE TIME OF THE COMMENCEMENT OF THIS CASE WERE IN POSSESSION OF THE BOOKS OF ACCOUNT AND RECORD OF THE DEBTOR. IF ANY OF THE BOOKS OF ACCOUNT AND RECORDS ARE NOT AVAILABLE, EXPLAIN.

**NAME AND ADDRESS**                          **EXPLANATION FOR RECORDS NOT AVAILABLE**

D.   LIST ALL FINANCIAL INSTITUTIONS, CREDITORS AND OTHER PARTIES, INCLUDING MERCANTILE AND TRADE AGENCIES, TO WHOM A FINANCIAL STATEMENT WAS ISSUED WITHIN THE TWO YEARS IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE BY THE DEBTOR.

**NAME AND ADDRESS**                                                **DATE ISSUED**

**18.   INVENTORIES**



A.   LIST THE DATES OF THE LAST TWO INVENTORIES TAKEN OF THE BUSINESS PROPERTY. THE NAME OF THE INVENTORY SUPERVISOR, AND THE DOLLAR AMOUNT AND BASIS OF THE INVENTORY.

**DATE OF INVENTORY**              **SUPERVISOR**              **BASIS**        **$ AMOUNT**



B.   LIST THE NAME AND ADDRESS OF THE PERSON HAVING POSSESSION OF THE RECORDS OF EACH OF THE TWO INVENTORIES REPORTED IN 18. A., ABOVE.

**DATE OF INVENTORY**        **NAME & ADDRESS OF CUSTODIAN OF INVENTORY RECORDS**

In Re:

**G&M PLUMBING, INC.**

Case #

**19. CURRENT PARTNERS, OFFICERS DIRECTORS AND SHAREHOLDERS.**
A.   IF THE DEBTOR IS A PARTNERSHIP, LIST THE NATURE AND PERCENTAGE INTEREST OF EACH MEMBER OF THE PARTNERSHIP.

[NONE] ☒

| NAME AND ADDRESS OF EACH PARTNER | NATURE | % |
|---|---|---|

B.   IF THE DEBTOR IS A CORPORATION, LIST ALL OFFICERS AND DIRECTORS OF THE CORPORATION AND EACH STOCKHOLDER WHO DIRECTLY OR INDIRECTLY OWNS, CONTROLS, OR HOLDS 5% OR MORE OF THE VOTING SECURITIES OF THE CORPORATION.

[NONE] ☒

| NAME AND ADDRESS OF EACH OFFICER, DIRECTOR ETC. | TITLE | % |
|---|---|---|

**20. FORMER PARTNERS, OFFICERS, DIRECTORS AND SHAREHOLDERS.**
A.   IF THE DEBTOR IS A PARTNERSHIP, LIST EACH MEMBER WHO WITHDREW FROM THE PARTNERSHIP WITHIN ONE YEAR IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE.


[NONE] ☒

| NAME AND ADDRESS OF EACH WITHDRAWING PARTNER. | DATE |
|---|---|

B.   FOR CORPORATIONS LIST ALL OFFICERS, OR DIRECTORS WHOSE RELATIONSHIPS TERMINATED WITHIN ONE YEAR IMMEDIATELY PRECEDING THE COMMENCEMENT OF THE CASE.


[NONE] ☒

| NAME AND ADDRESS OF EACH WITHDRAWING OFFICER, DIRECTOR ETC. | DATE |
|---|---|

In Re:     **G&M PLUMBING, INC.**                                      **Case #**



**21.   WITHDRAWLS FROM A PARNERSHIP OR DISTRIBUTIONS FROM A CORPORATION.**
IF THE DEBTOR IS A PARTNERSHIP OR CORPORATION, LIST ALL WITHDRAWLS OR DISTRIBUTIONS CREDITED OR GIVEN TO AN INSIDER, INCLUDING COMPENSATION IN ANY FORM, BONUSES, LOANS, STOCK  REDEMPTION, OPTIONS EXERCISED AND ANY OTHER PERQUISITE DURING **ONE YEAR** IMMEDIATELY PRECEDING THE COMMENCEMENT OF THIS CASE.

| NAMES & ADDRESS OF RECIPIENT | RELATION | DATE | CONSIDERATION |
|---|---|---|---|

> **I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.**

X _(signature)_
**Signature of Debtor, President or Owner**

**9/27/04**
**Date**

**CERTIFICATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (SEE 11 U.S.C. § 110)**

I certify that I am a Bankruptcy Petition Preparer as defined in  11 USC § 110; that I prepared this document for compensation, and that I have provided the Debtor with a copy of this document.

_____
Printed or typed name of Petition Preparer

_____
Social Security Number

_____
Address                              Tel. #
Names and social security numbers of all other individuals who prepared or assisted in preparing this document

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

X _____
Signature of Petition Preparer

A bankruptcy petition preparer's failure to comply with the provisions of Title 11 and the Federal Rules of Bankruptcy  Procedure may result in fines or imprisonment or both 11 USC § 110; 18 USC § 156

In Re:

## SCHEDULE B - PERSONAL PROPERTY (PAGE 1)

| TYPE OF PROPERTY | N.O.N.E. | DESCRIPTION AND LOCATION OF PROPERTY | H.W.J.C. | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | - | $0.00 |
| 2. Checking, savings or other financial accounts, or other deposits. | | 5TH / 3RD BANK | - | $7.00 |
| 3. Security deposits with public utilities, landlords and others. | X | | - | $0.00 |
| 4. Household goods and furnishings, including audio, video and computer equipment. | X | | - | $0.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectables. | X | | - | $0.00 |
| 6. Wearing apparel. | X | | - | $0.00 |
| 7. Furs and jewelry. | X | | - | $0.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | - | $0.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | - | $0.00 |
| 10. Annuities. Itemize and and name each issuer. | X | | - | $0.00 |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | - | $0.00 |
| | | SUBTOTAL OF MARKET VALUES, SCHEDULE B PAGE 1 | | $7.00 |

Business Schedules V 6.2,  Copyright © John S. Biallas, 1991-1998, All Rights Reserved.

In Re:                          G&M PLUMBING, INC.                    Case #

## SCHEDULE B - PERSONAL PROPERTY (PAGE 2)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Stock, and interests in incorporated and unincorporated businesses. Itemize | X | | - | $0.00 |
| 13. Interests in partnerships or joint ventures. Itemize. | X | | - | $0.00 |
| 14. Government and corporate bonds. | X | | - | $0.00 |
| 15. Accounts Receivable. | | ACCOUNTS RECEIVABLE FROM BUILDERS (SEE ATTACHMENT 2) | - | $1,542,640.59 |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | - | $0.00 |
| 17. Other liquidated debts owing debtor. Include Tax refunds. Give particulars. | X | | - | $0.00 |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A. | X | | - | $0.00 |
| 19. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | - | $0.00 |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counter-claims of the debtor, and rights to setoff claims. | X | | - | $0.00 |
| 21. Patents, copyrights and other intellectual property. Give particulars | X | | - | $0.00 |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | - | $0.00 |
| | | SUBTOTAL OF MARKET VALUES SCHEDULE B PAGE 2 | | $1,542,640.59 |

## SCHEDULE B - PERSONAL PROPERTY (PAGE 3)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. Automobile, trucks, trailers, and other vehicles. | | 10 TRUCKS & VANS<br>11 JOB SITE WORK TRAILERS<br>(SEE ATTACHED LIST 3) | - | $75,000.00 |
| 24. Boats, motors, and accessories. | × | | - | $0.00 |
| 25. Aircraft and accessories. | × | | - | $0.00 |
| 26. Office equipment, furnishings, and supplies. | | DESKS, COMPUTERS AND OFFICE EQUIPMENT AT WAREHOUSE | - | $1,500.00 |
| 27. Machinery, fixtures, equipment, and supplies used in business. | | MISC PLUMBING PIPING, FIXTURES AND SUPPLIES AT WAREHOUSE AND IN WORK TRAILERS<br>(VALUE IS ESTIMATE) | - | $75,000.00 |
| 28. Inventory. | × | | - | $0.00 |
| 29. Animals. | × | | - | $0.00 |
| 30. Crops - growing or harvested - give particulars. | × | | - | $0.00 |
| 31. Farming equipment and implements. | × | | - | $0.00 |
| 32. Farm supplies, chemicals, and feed. | × | | - | $0.00 |
| 33. Other personal property of any kind not already listed. Itemized on Exhibit "B-1". | × | | - | $0.00 |
| | | SUBTOTAL OF MARKET VALUES SCHEDULE B PAGE 3 | | $151,500.00 |
| | | TOTAL MARKET VALUE OF DEBTOR'S PERSONAL PROPERTY | | $1,694,347.59 |

Sorted by Customer ID                    **G&M Plumbing, Inc.**                    Page 1
As of 08/31/2004                         **AR Aging Report**                  08/31/2004 02:35 PM
                                   **Customer Totals - All Transactions**

| Customer | Customer Name | Telephones | Net Receivable | Current | Invoiced on or before | | |
|---|---|---|---|---|---|---|---|
| | | | | | 07/31/2004 | 06/30/2004 | 05/31/2004 |
| ADDED | Added Sales | (630) - | 240.00 | | | | 240.00 |
| ALDEN | Alden Horizon Limited Partnership | | 55,245.07 | | 20,058.00 | 5,975.00 | 29,212.07 |
| AMSCO | Amsco Engineering, Inc. | (630)515-1555 | 2,642.20 | | | | 2,642.20 |
| BARNES | Barnes Pumps | (312) - | 656.00 | | | 131.00 | 525.00 |
| BLOOM | Bloomingdale Lake St LLC | (847)635-1200 | 14,745.62 | | | | 14,745.62 |
| CENTEX | Centex Homes | (847)963-2200 | 154,165.94 | | 111,420.25 | 8,889.53 | 33,856.16 |
| DRH | DRH Cambridge Homes | (847)352-9100 | 249,487.06 | | 75,827.00 | 99,801.00 | 73,836.06 |
| FAIRFIELD | Fairfield Village, L.L.C. | (847)352-0100 | 1,785.00 | | | | 1,785.00 |
| GRAND | Grand Pointe Homes | (847)551-1300 | 57,696.12 | | 24,882.95 | 14,149.95 | 18,663.22 |
| HART | Hart, Milligan & Travers | | 2,404.40 | | | | 2,404.40 |
| HENRY | Henry Brothers, Co. | (708) - | 321.00 | | | | 321.00 |
| HICO | Hico Flex Brass Co. Inc. | | 300.00 | | | | 300.00 |
| HYDRO | Hydromatic Pump Company | (815) - | -815.00 | | | | -815.00 |
| INSINK | In-Sink-Erator | (630) - | 1,241.00 | | | | 1,241.00 |
| KAJIMA | Kajima Construction Services | (630) - | 64,470.52 | | 61,735.37 | | 2,735.15 |
| KOHLER | Kohler Company | (312) - | 1,323.00 | | | 1,323.00 | |
| MCNAUGH | | | 1,013.87 | | | | 1,013.87 |
| MILLENNIA | Millennia, Inc. | | 36,706.00 | | | 35,405.00 | 1,301.00 |
| MILLER | Barry J. Miller | | 16,423.00 | | | | 16,423.00 |
| MOEN | Moen Incorporated | | 994.94 | | | | 994.94 |
| MONT | Montalbano Builders, Inc. | (630)571-8877 | 768,612.32 | | 248,491.62 | 416,591.20 | 103,529.50 |
| NW | Northwest Contractors, Inc. | (847)395-5100 | 25,314.70 | | | | 25,314.70 |
| POWER | Power Construction Co., L.L.C. | | 51,372.00 | | | 453.00 | 50,919.00 |
| POWER | Powers Enterprises | | 2,707.00 | | | | 2,707.00 |
| POWER | Powers Regulator | | 215.58 | | | | 215.58 |
| RHEEM | Rheem Water Heaters | (630) - | 300.00 | | | | 300.00 |
| SYSTEM27 | System 27 Corporation | (630) - | 5,948.00 | | 5,948.00 | | |
| TRAPANI | Trapani Construction Company | | 2,365.00 | | | | 2,365.00 |
| UBM | UBM, Inc. | | -50.34 | | | | -50.34 |
| WEST | West Point Builders | (708)532-9400 | 69,806.00 | | 11,840.00 | 40,766.00 | 17,200.00 |
| **Report Totals** | | | 1,587,815.00 | 0.00 | 560,203.19 | 623,484.68 | 404,128.13 |
| **Percentages** | | | 100.00 | 0.00 | 35.28 | 39.27 | 25.45 |

30 Customers with open invoices

Attachment (2)

Schedule B

G+M Plumbing.

Attachment ③

| Co. # | Act. | Year | Make | Model | VIN No. | Driver | License | Exp. Date | Bank | $ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | X | 1997 | Chevy | G-30 Van | 1GCHG39R4V1044571 | SHOP | 9109 JX | 30-Nov | N/A | OWN |
| 4 | X | 1998 | Chevy | G-30 Van | 1GCHG35K8TF104781 | Glen Eagle | 6480 LL | 30-Apr | N/A | OWN |
| 5 | X | 1996 | Chevy | G-30 Van | 1GCHG35K9TF117202 | Chuck Stanford | 6178 LS | 31-Aug | N/A | OWN |
| 7 | X | 1994 | Ford | Ranger | 1FTCR10A0RP091609 | GONE | | | N/A | |
| 8 | X | 1998 | Chevy | G-3500 | 1GBKC34R0WF008002 | Old Big Truck | 11602 D | 30-Jun | N/A | |
| 12 | X | 1997 | Chevy | C-2500 | 1GCFC24R2VZ166691 | SHOP | 7076 RP | 31-Dec | Fifth Third | OWN |
| ⑬ | X | 1995 | Ford | F-150 | 1FTEF15Y1SLC02534 | Foxmoor | 9441 RZ | 28-Feb | N/A | OWN |
| 14 | X | 1995 | Chevy | G-30 Van | 1GCHG35K9SF180153 | SHOP | 9041 SZ | 30-Jun | N/A | OWN |
| 15 | X | 1999 | Ford | Ranger | 1FTYR14X6XPA48545 | SHOP | 2527 YE | 30-Jun | N/A | OWN |
| 16 | X | 1994 | Chevy | G-10 | 1GCDG15H0R0198880 | SHOP | 8820 YE | 31-Jul | N/A | |
| 17 | | 1988 | Ford | Van | 1FMCA11U5HKA05221 | GONE | | | | |
| 18 | X | 1999 | Chevy | G-20 Van | 1GCFG29M3X1074878 | Ernie Ventura | 7666 WK | 31-Dec | Fifth Third | OWN |
| 20 | X | 2000 | Chevy | G-20 Van | 1GCFG25R7Y1221772 | Ed Pauley | 2476 XE | 31-Aug | Fifth Third | OWN |
| 21 | X | 2000 | Chevy | G-10 Van | 1GCFG15M9Y1129724 | | 6068 XB | 31-Oct | Fifth Third | OWN |
| 22 | X | 1999 | Chevy | G-20 Van | 1GCGG25R0X1081060 | Bill Saberman | 0231 WS | 28-Feb | Old Second | 190.70 |
| 23 | X | 2001 | Chevy | G-30 Van | 1GCHG35R311151983 | Mike Keafer | 3479 YD | 30-Jun | Harris Bank | REPO ← |
| 24 | X | 2002 | Chevy | G-20 Van | 1GCGG25R121115720 | Steve Byers | 2718 YK | 30-Sep | Old Second | REPO ← |
| 25 | X | 1998 | Chevy | 1500 | 1GCEK14W1WE254888 | Shop | 0T 1020 | 30-Sep | N/A | |
| 26 | X | 2002 | Chevy | G-30 Van | 1GCHG35R221117075 | Jim Badenoch | 320 E0 | 31-Mar | GMAC | SOLD |
| 27 | X | 2002 | Chevy | G-3500 | 1GCHG35R92I106020 | Marb Teuber | 9020 E0 | 30-Apr | GMAC | 718.01 |
| 28 | X | 2002 | Chevy | 2500 Van | 1GCGG25R021181644 | Steve Alleman | 721 ZU | 31-Aug | GMAC | REPO ← |
| 29 | X | 2003 | Chevy | T-Blazer | 1GNDT13S632199860 | Marty Hologa | 4236780 | 31-Dec | GMAC | REPO ← |
| ㉚ | X | 2001 | Chevy | 2500 Van | 1GCGG25R711140555 | Joe Vranich | 82 825 D | | GMAC | REPO ← |
| ㋛ | X | 2002 | Chevy | T-Blazer | 1GNDT13S422222756 | Greg Hologa | 12117 H | 30-Nov | GMAC | 894.05 |
| 32 | X | 2004 | Chevy | W-Series | J8BC4B14747005067 | Ricky Wilson | 72 673 F | 30-Jun | GMAC | REPO ← |

← = REPOSESSED

1ST NOTE: VEHICLE # 30 IS STILL IN FRONT OF OUR BUILDING — THEY WERE TO REPO IT LAST WEEK. I DON'T KNOW IF THEY PICKED UP MARTY'S TRAILBLAZER YET.

2ND NOTE: VEHICLE # 13 IS ON A JOB-SITE IN MONTGOMERY I WILL HAVE TO BE TOWED TO OSWEGO.

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S ACCT. #, NAME AND MAILING ADDRESS | DATE CLAIM INCURRED, DESCRIPTION, NATURE OF LIEN & OTHER DATA | | | AMOUNT OF CLAIM | UNSECURED PORTION |
|---|---|---|---|---|---|
| **5TH/3RD BANK** @ DAVID REID, VP 9400 CICERO AVE. MDG2515E OAK LAWN, IL 60453 | DATE: 2003-04 | Nature of Lien & Other Data | Mkt. Value | $800,000.00 | |
| | Description of Property | UCC-1 | $0.00 | | |
| | UCC-1 ON ALL THE ASSETS OF COMPANY | | | | |
| **FERGUSON ENTERPRISES, INC.** 4558 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-6643 | DATE: | Nature of Lien & Other Data | Mkt. Value | $24,892.54 | |
| | Description of Property | Purchase Money Security Interest | $0.00 | | |
| | FMSI ON VARIOUS SUPPLIES SOLD | | | | |
| | DATE: | Nature of Lien & Other Data | Mkt. Value | | |
| | Description of Property | | $0.00 | | |
| | DATE: | Nature of Lien & Other Data | Mkt. Value | | |
| | Description of Property | | $0.00 | | |
| | DATE: | Nature of Lien & Other Data | Mkt. Value | | |
| | Description of Property | | $0.00 | | |

| Additional Sch. D Attached ? | | | Total D > | $824,892.54 | |
|---|---|---|---|---|---|

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE OF CLAIM CONSIDERATION | | TYPE OF PRIORITY & PRIORITY CLAIM | TOTAL CLAIM |
|---|---|---|---|---|
| **INTERNAL REVENUE SERVICE** PO BOX 745 DISTRICT DIRECTOR CHICAGO, IL 60690 | DATE | 2004 | TAXES AND CERTAIN DEBTS OWED TO GOVERNMENTS | 47,000. |
| | CONSIDERATION | | | |
| | 940 941 | | | |
| **ILLINOIS DEPT OF REVENUE** 101 W. JEFFERSON SPRINGFIELD, IL 62702 | DATE | 2004 | TAXES AND CERTAIN DEBTS OWED TO GOVERNMENTS | 3,000. |
| | CONSIDERATION | | | |
| | IL 940 941 | | | |
| **NORTHERN ILL. BENEFITS (M)** 4054 PAYSHERE CIRCLE CHICAGO, IL 60674 | DATE | 2004 | CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS | 117992.12 |
| | CONSIDERATION | | | |
| | BENEFITS | | | |
| **LABORERS' PENSION & WELFARE** 33367 TREASURY CENTER CHICAGO, IL 60694-3300 | DATE | 2004 | CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS | 10,000 |
| | CONSIDERATION | | | |
| | BENEFITS | | | |
| **LABORERS' WORK DUES FUND DEPT. 4334** CAROL STREAM, IL 60122-4334 | DATE | 2004 | CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS | 10,000 |
| | CONSIDERATION | | | |
| | BENEFITS | | | |

| Additional Sch. E Attached ? | Yes | | Total E > | $187,992.12 |
|---|---|---|---|---|

In Re: **G&M PLUMBING, INC.** **Case #**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE OF CLAIM / CONSIDERATION | TYPE OF PRIORITY & PRIORITY CLAIM | TOTAL CLAIM |
|---|---|---|---|
| CHICAGO JOURNEYMAN #130<br>1340 W. WASHINGTON BLVD.<br>CHICAGO, IL 60607 | DATE 2002<br>CONSIDERATION<br>BENEFITS | CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS | $25,000.00 |
| PLUMBERS & PIPEFITTERS #422<br>50 WEST JEFFERSON<br>JOLIET, IL 60432 | DATE 2004<br>CONSIDERATION<br>BENEFITS | CONTRIBUTIONS TO EMPLOYEE BENEFIT PLANS | $10,000.00 |
| HOWARD SCHU<br>1420 DEERFIELD RD<br>PRINCETON, IL 61356 | DATE 2004<br>CONSIDERATION<br>WAGES | WAGES, SALARIES AND COMMISSIONS | $2,500.00 |
| KEITH PATE<br>1114 WINDEMERE LANE<br>AURORA, IL 60504 | DATE 2004<br>CONSIDERATION<br>WAGES | WAGES, SALARIES AND COMMISSIONS | $286.00 |
| MIKE KEAFER<br>50 N. LIBERTY STREET<br>ELGIN, IL 60120 | DATE 2004<br>CONSIDERATION<br>WAGES | WAGES, SALARIES AND COMMISSIONS | $72.69 |
| JEN HOLOGA<br>1412-C SUZY STREET<br>SANDWICH, IL 60548 | DATE 2004<br>CONSIDERATION<br>WAGES | WAGES, SALARIES AND COMMISSIONS | $3,500.00 |
| WILLIAM SAURERMAN<br>85 W. KING ARTHUR COURT<br>PALATINE, IL 60067 | DATE 2004<br>CONSIDERATION<br>WAGES | WAGES, SALARIES AND COMMISSIONS | $33.00 |
| STEVEN ALLEMAN<br>708 S. DARTMOUTH LANE<br>SCHAUMBURG, IL 60193 | DATE 2004<br>CONSIDERATION<br>WAGES | WAGES, SALARIES AND COMMISSIONS | $295.75 |
| OTT BLANKENSHIP<br>276 S. ENGLISH STREET<br>BRAIDWOOD, IL 60408 | DATE 2004<br>CONSIDERATION<br>WAGES | WAGES, SALARIES AND COMMISSIONS | $85.50 |
| TODD MCKINNEY<br>19355 TIMBER DRIVE<br>ELWOOD, IL 60421 | DATE 2004<br>CONSIDERATION<br>WAGES | WAGES, SALARIES AND COMMISSIONS | $25.00 |

| Total Extra E - 2 | $41,797.94 |
|---|---|

ORDER OF ATTACHMENT

Business Bankruptcy Forms, Copyright © John S. Bialas, 1991, 1992, All Rights Reserved

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE OF CLAIM / CONSIDERATION | | TYPE OF PRIORITY & PRIORITY CLAIM | TOTAL CLAIM |
|---|---|---|---|---|
| TYLER HARPER 46 W 681 DOLLY DRIVE BIG ROCK, IL 60511-9402 | DATE | 2004 | WAGES, SALARIES AND COMMISSIONS | $90.00 |
| | CONSIDERATION | WAGES | | |
| RICHARD RERYCH 2817 WEDGEWOOD DRIVE NAPERVILLE, IL 60565 | DATE | 2004 | WAGES, SALARIES AND COMMISSIONS | $209.46 |
| | CONSIDERATION | WAGES | | |
| RICKY WILSON 328 E. ABE STREET PLANO, IL 60545 | DATE | 2004 | WAGES, SALARIES AND COMMISSIONS | $8.50 |
| | CONSIDERATION | WAGES | | |
| | DATE | | | |
| | CONSIDERATION | | | |
| | DATE | | | |
| | CONSIDERATION | | | |
| | DATE | | | |
| | CONSIDERATION | | | |
| | DATE | | | |
| | CONSIDERATION | | | |
| | DATE | | | |
| | CONSIDERATION | | | |
| | DATE | | | |
| | CONSIDERATION | | | |
| | DATE | | | |
| | CONSIDERATION | | | |

| Total Extra E-> 3 | $307.96 |
|---|---|

Business Bankruptcy Forms, Copyright © John S. Biallas, 1991, 1992, All Rights Reserved

In Re:

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT # | DATE OF CLAIM, CONSIDERATION AND OTHER DATA | | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|
| GMAC<br>P.O. BOX 9001951<br>LOUISVILLE, KY 40290-1951<br>(154-9003-60942) | DATE ? 2004<br>CONSIDERATION<br>DEFICENCY BALANCE | OTHER DATA<br>· | $7,145.10 |
| GMAC<br>P.O. BOX 9001951<br>LOUISVILLE, KY 40290-1951<br>(154-9008-37072) | DATE ? 2004<br>CONSIDERATION<br>DEFICENCY BALANCE | OTHER DATA<br>· | $7,098.40 |
| GMAC<br>P.O. BOX 9001951<br>LOUISVILLE, KY 40290-1951<br>(024-9052-41275) | DATE ? 2004<br>CONSIDERATION<br>DEFICENCY BALANCE | OTHER DATA<br>· | $16,708.38 |
| WELLS FARGO BUSINESS LINE<br>P.O. BOX 54349<br>LOS ANGELES, CA 90054-034<br>(5474-6442-4673-5469) | DATE ? 2004<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA | $57,820.95 |
| DELL FINANCIAL SERVICES<br>P.O. BOX 5292<br>CAROL STREAM, IL 60197-5292<br>003-6424523-002 | DATE ? 2004<br>CONSIDERATION<br>CONSUMER GOODS | OTHER DATA<br>· | $870.40 |
| DON RAY LEASING<br>@ OBRIEN LAW OFFICE<br>301 S. COUNTY FARM RD<br>WHEATON, IL 60187 | DATE ? 2004<br>CONSIDERATION<br>LEASE ON INDUSTRIAL BUILDING | OTHER DATA | $50,000.00 |
| INDUSTRIAL LADDER & SUPPLY<br>245 E. ADELE COURT<br>VILLA PARK, IL 60181<br>G2011 | DATE ? 2004<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA | $42.70 |
| HOME DEPOT CREDIT SERVICES<br>P.O. BOX 6029, DEPT. 32<br>THE LAKES, NV 88901-6029<br>6035-3220-0355-4916 | DATE ? 2004<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA | $15,535.94 |
| FORT DEARBORN LIFE INSURANCE<br>36788 EAGLE WAY<br>CHICAGO, IL 60678-1367<br>FP14052 | DATE ? 2004<br>CONSIDERATION<br>INSURANCE | OTHER DATA<br>· | $130.50 |
| ADT SECURITY SERVICES<br>P.O. BOX 371967<br>PITTSBURGH, PA 15250-7967<br>01300-113019522 | DATE ? 2004<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA<br>· | $38.16 |
| | Subtotal Sch. F Page 1 | | $155,390.53 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT # | DATE OF CLAIM; CONSIDERATION AND OTHER DATA | | | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|
| MBNA-PLATINUM PLUS/BUS. P.O. BOX 15469 WILMINGTON, DE 19866-5469 5474-9756-0079-4613 | DATE ?: 2004 CONSIDERATION CREDIT CARD DEBT | OTHER DATA | . | $4,925.21 |
| MBNA-PLATINUM PLUS/BUS. P.O. BOX 15469 WILMINGTON, DE 19866-5469 5474-9756-0079-4605 | DATE ?: 2004 CONSIDERATION CREDIT CARD DEBT | OTHER DATA | . | $9,781.74 |
| MBNA-PLATINUM PLUS/BUS. P.O. BOX 15469 WILMINGTON, DE 19866-5469 5474-9756-0079-4621 | DATE ?: 2004 CONSIDERATION CREDIT CARD DEBT | OTHER DATA | . | $4,363.81 |
| ELBURN RENTAL & SALES ON 785 RTE. 47 ELBURN, IL 60119 G130 | DATE ?: 2004 CONSIDERATION BUSINESS DEBT | OTHER DATA | . | $115.93 |
| HIGHLAND TOWING, INC. 9356 FRANKLIN AVENUE FRANKLIN PARK, IL 60131 0203550 | DATE ?: 2004 CONSIDERATION BUSINESS DEBT | OTHER DATA | . | $1,042.00 |
| BROCK TOOL COMPANY 1475 LOUIS AVENUE ELK GROVE VILLAGE, IL 60007 118808 | DATE ?: 2004 CONSIDERATION BUSINESS DEBT | OTHER DATA | . | $1,318.87 |
| KONICA MINOLTA BUSINESS P.O. BOX 910679 DALLAS, TX 75391-0679 145502 | DATE ?: 2004 CONSIDERATION BUSINESS DEBT | OTHER DATA | . | $2.03 |
| NFIB - MBNA AMERICA P.O. BOX 15288 WILMINGTON, DE 19886-5288 4264-2905-5943-0475 | DATE ?: 2004 CONSIDERATION CREDIT CARD DEBT | OTHER DATA | . | $9,593.14 |
| BP AMOCO P.O. BOX 9076 DES MOINES, IA 50368-9076 595-100-883-7 | DATE ?: 2004 CONSIDERATION BUSINESS DEBT | OTHER DATA | . | $6,095.36 |
| ABC AUTO GLASS 916 N. DEER AVENUE PALATINE, IL 60067 | DATE ?: 2004 CONSIDERATION BUSINESS DEBT | OTHER DATA | . | $245.31 |
| | Subtotal Sch. F Page 2 | | | $37,483.40 |

In Re:   **G&M PLUMBING, INC.**   Case #

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT # | DATE OF CLAIM; CONSIDERATION AND OTHER DATA | | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|
| BENEDICT CONSTRUCTION 510 ELM ELMHURST, IL 60126 | DATE ? 2004 CONSIDERATION BUSINESS DEBT | OTHER DATA · | $725.00 |
| AFMS - JIFFY LUBE P.O. BOX 1610 ELLICOTT CITY, MD 21041-1610 | DATE ? 2004 CONSIDERATION BUSINESS DEBT | OTHER DATA · | $700.00 |
| HUGHES NETWORK SYSTEMS P.O. BOX 96874 CHICAGO, IL 60693-6874 Q60327 | DATE ? 2004 CONSIDERATION BUSINESS DEBT | OTHER DATA · | $279.97 |
| ALFONSO SBLENDORIO 1231 N. MARION OAK PARK, IL 60302 | DATE ? 2004 CONSIDERATION BUSINESS DEBT | OTHER DATA · | $825.00 |
| HOLIAN INSULATION COMPANY 7504 MEYER ROAD SPRING GROVE, IL 60081 | DATE ? 2004 CONSIDERATION BUSINESS DEBT | OTHER DATA · | $865.70 |
| PHILLIPS 66 PO BOX 9061 DES MOINES, IA 50368-9061 | DATE ? 2004 CONSIDERATION CREDIT CARD DEBT | OTHER DATA · | $2,959.25 |
| BOUGHTON TRUCKING & MAT'L 11746 S. NAPERVILLE-PLAINFIELD RDGMP PLAINFIELD, IL 60544 | DATE ? 2004 CONSIDERATION BUSINESS DEBT | OTHER DATA · | $308.85 |
| MUNCH'S SUPPLY CO., INC. 1901 FERRO DRIVE NEW LENOX, IL 60451 33779 | DATE ? 2004 CONSIDERATION BUSINESS DEBT | OTHER DATA · | $18,862.82 |
| NEXTEL COMMUNICATIONS P.O. BOX 4181 CAROL STREAM, IL 60197-4181 660300512 | DATE ? 2004 CONSIDERATION UTILITY BILL | OTHER DATA · | $5,640.63 |
| VIKING OFFICE PRODUCTS P.O. BOX 30488 LOS ANGELES, CA 90030-0488 3616830 | DATE ? 2004 CONSIDERATION BUSINESS DEBT | OTHER DATA · | $38.12 |
| | Subtotal Sch. F Page 3 | | $31,205.34 |

In Re: **G&M PLUMBING, INC.** Case #

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT # | DATE OF CLAIM; CONSIDERATION AND OTHER DATA | | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|
| SHELL OIL COMPANY<br>P.O. BOX 9016<br>DES MOINES, IA 50368-9016<br>650-049-422 | DATE ? 2004<br>CONSIDERATION<br>CREDIT CARD DEBT | OTHER DATA<br>. | $2,615.55 |
| WATER ONE<br>960 MUIRFIELD DRIVE<br>HANOVER PARK, IL 60133-5457<br>2898 | DATE ? 2004<br>CONSIDERATION<br>UTILITY BILL | OTHER DATA | $137.97 |
| CONTRACCT SYSTEMS CORP.<br>2089 NORTH WASHINGTON ST.<br>NAPERVILLE, IL 60540-4514 | DATE ? 2004<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA<br>. | $2,226.71 |
| WAGNER DIRECT<br>532 RFD<br>LONG GROVE, IL 60047<br>G+MP 50 | DATE ? 2004<br>CONSIDERATION | OTHER DATA | $24,094.99 |
| AMERICAN EXPRESS<br>P.O. BOX 650448<br>DALLAS, TX 75265-0448<br>3732-714618-01009 | DATE ? 2004<br>CONSIDERATION<br>CREDIT CARD DEBT | OTHER DATA<br>. | $1,237.81 |
| COUNTRY MUTUAL INSURANCE<br>P.O. BOX 2100<br>BLOOMINGTON, IL 61702-2100 | DATE ? 2004<br>CONSIDERATION<br>INSURANCE | OTHER DATA<br>. | $3,000.00 |
| LETKE & ASSOCIATES<br>18225 MORRIS AVE.<br>HOMEWOOD, IL 60430 | DATE ? 2004<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA | $1,240.00 |
| MELISSA ANNE MAYE<br>602-C CENTER PARKWAY<br>YORKVILLE, IL 60560 | DATE ? 2004<br>CONSIDERATION<br>LEGAL SERVICE BILL | OTHER DATA | $329.17 |
| PITNEY BOWES<br>P.O. BOX 856390<br>LOUISVILLE, KY 40285-6390<br>1627-1967-86-7 | DATE ? 2004<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA<br>. | $103.50 |
| BARNETT<br>P.O. BOX 404295<br>ATLANTA, GA 30384-4295<br>448660 | DATE ? 2004<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA<br>. | $453.67 |
| | Subtotal Sch. F Page 4 | | $35,439.37 |

In Re:

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT # | DATE OF CLAIM, CONSIDERATION AND OTHER DATA | | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|
| CAPITAL ONE, F.S.B.<br>P.O. BOX 34631<br>SEATTLE, WA 98124-1631<br>4802-1317-1694-0171 | DATE ? 2004<br>CONSIDERATION<br>CREDIT CARD DEBT | OTHER DATA<br>. | $7,185.40 |
| HILTI<br>P.O. BOX 382002<br>PITTSBURGH, PA 15250-8002<br>16290 | DATE ? 2004<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA<br>. | $44.39 |
| MARATHON ASHLAND<br>P.O. BOX 740109<br>CINCINNATI, OH 45274-0109<br>10-024-98-671 | DATE ? 2004<br>CONSIDERATION<br>CREDIT CARD DEBT | OTHER DATA<br>. | $175.25 |
| UPS<br>LOCK BOX 577<br>CAROL STREAM | DATE ? 2004<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA<br>. | $12.05 |
| G.W. BERKHEIMER CO., INC.<br>P.O. BOX 124735844-12<br>PORTAGE, IN 46368-9047 | DATE ? 2004<br>CONSIDERATION | OTHER DATA<br>. | $423.57 |
| MCI<br>P.O. BOX 856053<br>08642786641<br>LOUISVILLE, KY 40285-6053 | DATE ? 2004<br>CONSIDERATION<br>UTILITY BILL | OTHER DATA<br>. | $81.44 |
| FIRST BANKCARD<br>P.O. BOX 2814<br>OMAHA, NE 68103-2814<br>4418-2292-2257-4884 | DATE ? 2004<br>CONSIDERATION<br>CREDIT CARD DEBT | OTHER DATA<br>. | $2,292.54 |
| FIRST BANKCARD<br>P.O. BOX 2814<br>OMAHA, NE 68103-2814<br>4418-2292-3902-4725 | DATE ? 2004<br>CONSIDERATION<br>CREDIT CARD DEBT | OTHER DATA<br>. | $1,777.47 |
| FIRST BANKCARD<br>P.O. BOX 2814<br>OMAHA, NE 68103-2814<br>4418-2292-6745-6039 | DATE ? 2004<br>CONSIDERATION<br>CREDIT CARD DEBT | OTHER DATA<br>. | $1,436.22 |
| SBC<br>BILL PAYMENT CENTER<br>CHICAGO, IL 60663-0001<br>630-556-9931-828-4 | DATE ? 2004<br>CONSIDERATION<br>UTILITY BILL | OTHER DATA<br>. | $500.00 |
| | Subtotal Sch. F Page 5 | | $13,928.33 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT # | DATE OF CLAIM; CONSIDERATION AND OTHER DATA | | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|
| BANK ONE CARDMEMBER SERVICES P.O. BOX 15153 WILMINGTON, DE 19886-5153 4246-3119-7320-7852 | DATE ? 2004 CONSIDERATION CREDIT CARD DEBT | OTHER DATA . | $11,607.04 |
| TCS CONSTRUCTION SERVICES P.O. BOX 113 WOOD DALE, IL 60191 | DATE ? 2004 CONSIDERATION BUSINESS DEBT | OTHER DATA . | $650.00 |
| PRAIRIE MATERIALS P.O. BOX 917 1009699 BEDFORD PARK, IL 60499 | DATE ? 2004 CONSIDERATION BUSINESS DEBT | OTHER DATA . | $196.22 |
| MICHAEL WAGNER & SONS 2321 S. FOSTER AVENUE WHEELING, IL 60090-6510 G+MP 50 | DATE ? 2004 CONSIDERATION BUSINESS DEBT | OTHER DATA . | $17,882.24 |
| COLUMBIA PIPE & SUPPLY CO. 1209 PAYSPHERE CIRCLE CHICAGO, IL 60674 212927 | DATE ? 2004 CONSIDERATION BUSINESS DEBT | OTHER DATA . | $318.41 |
| CITICORP VENDOR FINANCE, INC. P.O. BOX 7247-0322 PHILADELPHIA, PA 19170-0322 3505991 | DATE ? 2004 CONSIDERATION BUSINESS DEBT | OTHER DATA . | $234.89 |
| GMAC P.O. BOX 9001951 LOUISVILLE, KY 40290-1951 154-9042-43479 | DATE ? 2004 CONSIDERATION DEFICENCY BALANCE | OTHER DATA . | $36,199.50 |
| ADVANTA BANK CORP. P.O. BOX 8088 PHILADELPHIA, PA 19101-8088 5477-5387-6528-0013 | DATE ? 2004 CONSIDERATION CREDIT CARD DEBT | OTHER DATA . | $11,231.30 |
| ANSERCALL 24 651 W. TERRACOTTA AVE, STE 110 CRYSTAL LAKE, IL 60014 | DATE ? 2004 CONSIDERATION BUSINESS DEBT | OTHER DATA . | $184.97 |
| GMAC P.O. BOX 9001951 LOUISVILLE, KY 40290-1951 154-9028-24831 | DATE ? 2004 CONSIDERATION DEFICENCY BALANCE | OTHER DATA . | $27,289.08 |
| | Subtotal Sch. F Page   6 | | $105,793.65 |

Consumer Schedules, Copyright © John S. Biallas, 1991-1993, All Rights Reserved.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT # | DATE OF CLAIM; CONSIDERATION AND OTHER DATA | | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|
| INLAD TRUCK & VAN<br>720 ANNORENO DRIVE<br>ADDISON, IL 60101 | DATE? **2004**<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA<br>· | $112.88 |
| WILLIAM J. ARENDT & ASSOC.<br>201 E. OGDEN AVE, SUITE 116<br>HINSDALE, IL 60521 | DATE? **2004**<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA<br>· | $1,966.85 |
| OLD SECOND NATIONAL BANK<br>37 S. RIVER STREET<br>AURORA, IL 60506<br>00003622065 | DATE? **2004**<br>CONSIDERATION<br>DEFICENCY BALANCE | OTHER DATA<br>· | $14,728.00 |
| OLD SECOND NATIONAL BANK<br>37 S. RIVER STREET<br>AURORA, IL 60506<br>000003613767 | DATE? **2004**<br>CONSIDERATION<br>DEFICENCY BALANCE | OTHER DATA<br>· | $3,686.24 |
| HARRIS BANK<br>P.O. BOX 6201<br>CAROL STREAM, IL 60197-6201<br>000000990875755 | DATE? **2004**<br>CONSIDERATION<br>DEFICENCY BALANCE | OTHER DATA<br>· | $11,697.86 |
| WASTE MANAGEMENT<br>P.O. BOX 9001054<br>LOUISVILLE, KY 40290-1054<br>101-0041929-2011-6 | DATE? **2004**<br>CONSIDERATION<br>UTILITY BILL | OTHER DATA<br>· | $1,500.00 |
| BUILDERS PLUMBING & HEAT'G<br>135 S. LASALLE, DEPT. 4455 90605<br>CHICAGO, IL 60674-4455 | DATE? **2004**<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA<br>· | $125,316.31 |
| M. COOPER SUPPLY CO.<br>231353 MOMENTUM PLACE<br>CHICAGO, IL 60689-5311<br>1931 | DATE? **2004**<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA<br>· | $145,180.10 |
| AUBURN SUPPLY CO.<br>3850 WEST 167TH STREET<br>MARKHAM, IL 604261080<br>1080 | DATE? **2004**<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA<br>· | $240,086.34 |
| L.W. PAUL SUPPLY CO.<br>11120 S. RIDGELAND AVENUE<br>WORTH, IL 60482<br>7198 | DATE? **2004**<br>CONSIDERATION<br>BUSINESS DEBT | OTHER DATA<br>· | $355,358.08 |
| | **Subtotal Sch. F Page    7** | | $899,632.66 |

Consumer Schedules, Copyright © John S. Biallas, 1991-1993, All Rights Reserved.

In Re:  G&M PLUMBING, INC          Case #

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT # | DATE OF CLAIM; CONSIDERATION AND OTHER DATA | | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|
| COUNTRY TRUST BANK 1705 N. TOWANDA AVE. BLOOMINGTON, IL 61702-2020 | DATE? 2004 CONSIDERATION BUSINESS DEBT | OTHER DATA | $3,832.23 |
| FERGUSON ENTERPRISES, INC. 4250 MCFARLAND ROAD LOVES PARK, IL 61111 7507 | DATE? 2004 CONSIDERATION BUSINESS DEBT | OTHER DATA | $15,095.95 |
| STERLING SUPPLY CO., INC. 4900 LINCOLN AVE., RTE. 53 LISLE, IL 60532-2197 0000200 | DATE? 2004 CONSIDERATION BUSINESS DEBT | OTHER DATA | $25,757.76 |
| WM. F. MEYER COMPANY P.O. BOX 37 AURORA, IL 60507 1463 | DATE? 2004 CONSIDERATION BUSINESS DEBT | OTHER DATA | $296,881.22 |
| VILLAGE OF SUGAR GROVE 10 MUNICIPAL DRIVE SUGAR GROVE, IL 60554 240000258-00 | DATE? 2004 CONSIDERATION UTILITY BILL | OTHER DATA | $250.00 |
| ARNOLD & KADJAN 19 WEST JACKSON CHICAGO, IL 60604 | DATE? 2004 CONSIDERATION ATTORNEY FOR UNION | OTHER DATA | $0.00 |
| BLUE CROSS/BLUE SHIELD P.O. BOX 1186 CHICAGO, IL 60690-1186 14052 | DATE? 2004 CONSIDERATION INSURANCE | OTHER DATA | $6,378.26 |
| AFLAC 1932 WYNNTON ROAD COLUMBUS, GA 31999-0797 HS 808 | DATE? 2004 CONSIDERATION INSURANCE | OTHER DATA | $483.92 |
| ILLINOIS STATE TOLL HWY. AUTH. 135 S. LASALLE DEPT. 8021 CHICAGO, IL 60674-8021 VN 0400154306 | DATE? 2004 CONSIDERATION TOLLS | OTHER DATA | $102.00 |
| | DATE? 2004 CONSIDERATION | OTHER DATA | |
| | Subtotal Sch. F Page   8 | | $348,781.34 |

Consumer Schedules, Copyright © John S. Biallas, 1991-1993, All Rights Reserved.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME & ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE & THE NATURE OF DEBTOR'S INTEREST | RESIDENTIAL REAL PROPERTY ? |
|---|---|---|
| DON RAY LEASING @ OBRIEN LAW OFFICE 301 S. COUNTY FARM RD WHEATON, IL 60187 | INDUSTRIAL LEASE ON PREMISES AT 2011 GRANNART RD SUGAR GROVE, IL 60554 | **no** |
| | | |
| | | |
| | | |
| | | |
| | | |

## SCHEDULE H - CODEBTORS

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| GREGORY HOLAGA II 1412 C. SUZY STREET SANDWICH, IL 60548 | GMAC P.O. BOX 9001951 LOUISVILLE, KY 40290-1951 |
| GREGORY HOLAGA II 1412 C. SUZY STREET SANDWICH, IL 60548 | NORTHERN ILLINOIS BENEFITS 4954 PAYSHARE CIRCLE CHICAGO, IL 60674 |
| GREGORY HOLAGA II 1412 C. SUZY STREET SANDWICH, IL 60548 | AUBURN SUPPLY 3850 WEST 167TH ST. MARKHAM, IL 60426 |
| GREGORY HOLAGA II 1412 C. SUZY STREET SANDWICH, IL 60548 | 5TH/3RD BANK @ DAVID REID, VP 9400 CICERO AVE. MDG2515E OAK LAWN, IL 60453 |
| GREGORY HOLAGA II 1412 C. SUZY STREET SANDWICH, IL 60548 | FERGUSON ENTERPRISES, INC. 4558 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-6643 |
| GREGORY HOLAGA II 1412 C. SUZY STREET SANDWICH, IL 60548 | DON RAY LEASING @ OBRIEN LAW OFFICE 301 S. COUNTY FARM RD WHEATON, IL 60187 |

## DECLARATION UNDER PENALTY OF PERJURY
## BY INDIVIDUAL BUSINESS DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules and that they are true and correct to the best of my knowledge, information and belief.

X _____

Signature of Debtor                           Date

---

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF CORPORATION OR PARTNERSHIP

I the _____ PRESIDENT _____ of the _____ CORPORATION _____ named as a Debtor in this case, declare under penalty of perjury that I have read the following summary and schedules, and that they are true and correct to the best of my knowledge, information and belief.

X _____

Signature of Authorized
Individual

GREGORY C. HOLOGA II

Print or type Name of Authorized
Individual

**9/27.04**

Date

---

**CERTIFICATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (SEE 11 U.S.C. § 110)**

I Certify that I am a Bankruptcy Petition Preparer as defined in 11 U.S.C § 110, that I prepared this document for compensation, and that I have provided the Debtor with a copy of this document.

_____
Printed or typed name of Petition Preparer

_____
Social Security Number

_____
Address                    Tel. #

Names and social security numbers of all other individuals who prepared or assisted in preparing this document

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

X _____
Signature of Petition Preparer

A bankruptcy petition preparer's failure to comply with the provisions of Title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 USC § 110; 18 USC § 156

## *Corporate Resolution*

**"BE IT RESOLVED**, *that the corporation take such action to preserve the value of its assets as may be necessary, including the filing of a Voluntary Petition for protection under* **Chapter 7** *of the Bankruptcy Code.*

*Be it further resolved, that the appropriate Officers of the Corporation be, and hereby are, authorized and directed on behalf of the corporation, to prepare and file the Corporation's Petition and all other necessary papers in connection therewith, for filing in the United States Bankruptcy Court of the District most appropriate to the resolution of the matter and the payment, insofar as that is possible, of the Corporation's obligations, and to do any other acts and take any other steps, in the name, and on behalf of the corporation, necessary or appropriate.*

*Be it further resolved, that the Officers of the Corporation be and, and they hereby are, authorized and directed on behalf of the Corporation, to retain attorneys, including* **John S. Biallas of St. Charles Illinois**, *and other necessary professionals, including accountants, real estate appraisers and / or managers to represent the Corporation in, and aid the Corporation with, the above-mentioned Bankruptcy proceedings, subject only to the approval of the U. S. Bankruptcy Court, if necessary."*

\*\*\*

**I hereby certify that the above Resolution was entered into and passed**

**this _____23rd_____ day of _____July_____ , 2004**

**at a properly called meeting of the Directors and/or Shareholders of the Debtor Corporation.**

**X** _Martin A. Halop_
**Corporate Officer** *Secretary*

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

|  |  |
|---|---|
| **For legal services, I have agreed to accept:** | **$9,000.00** |
| **Prior to the filing of this statement I have received:** | **$9,000.00** |
| **Balance Due:** | **$0.00** |

2. The source of the compensation paid to me was:

☒ THE DEBTOR    ☐ OTHER:    SPECIFY

3. The source of compensation to be paid to me is:

☒ THE DEBTOR    ☐ OTHER:    SPECIFY

4. ☒    I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐    I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;

c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

e. If representation in adversary proceedings is required, an additional retainer of    **$2,500.00**    with additional billings at the rate of    **$250.00**    per hour has been agreed on with the debtor. **If these additional amounts are not paid in a timely fashion, counsel reserves the right to withdraw.**

6. By agreement with the debtor(s), the above-disclosed fee does not include the following services:

**N/A**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

---

# ATTORNEY'S AFFIDAVIT IN COMPLIANCE WITH GENERAL RULE 39

Affiant is the attorney of record for the Debtors and has knowledge of the matters covered by this affidavit and has read the General Rule 39.

Affiant has not directly or indirectly solicited employment by the above named party or parties, and knows of no solicitation of said party or parties by any person that has resulted in the employment of the affiant, except [here state all exceptions, or if none state "no exceptions"]: **NO EXCEPTIONS**

Affiant has not paid, or promised to pay, and knows of no payment or promise of payment to the above named part, or parties, of the costs of this case or of the living or other expenses, of any party, or of any part of an attorney's fee already received or hereafter to be received, or of any portion of the recovery by suit or settlement to any person whatever other than the above named party or parties and the attorneys of record herein, except [here state all exceptions, or if none state "no exceptions"]:    **NO EXCEPTIONS**

Affiant has filed contemporaneously herewith a signed copy of any written contingent fee agreement applicable to his compensation for representing the above named party or parties in this action and represents that a signed copy thereof has been furnished to each party whom he represents that his compensation for services in this case is not on a contingent basis.

SIGNED: _____    DATED: _____**9/27/04**_____

JOHN S. BIALLAS

# THE UNITED STATES BANKRUPTCY COURT NORTHERN DISTRICT OF ILLINOIS

## VERIFICATION OF CREDITOR MATRIX

| NUMBER OF CREDITORS: | 99 |
|---|---|

**THE ABOVE-NAMED DEBTOR HEREBY VERIFIES THAT THE LIST OF CREDITORS IS TRUE AND CORRECT TO THE BEST OF ITS KNOWLEDGE.**

DATED: _____ **9/27/04** _____

DEBTOR                    G&M PLUMBING, INC.

By: _____

ITS: _____